# EXHIBIT 3

# EXHIBIT 3A

# EXHIBIT A

## ATTORNEYS' FEES
## & COSTS
## SUMMARY

## I.    ATTORNEYS' FEES

### UNITED STATES DISTRICT COURT Civil Action No. 16-10724-FDS
### 5/1/17 – 3/25/17

| Hours | @ | Rate | Attorney/Paralegal | Total |
|---|---|---|---|---|
| .2 hours | @ | $240.00/hour | Mary Ellen Sowyrda | $    48.00 |
| 147.80 hours | @ | $225.00/hour | D.R.M. Ehrens | $33,255.00 |
| 81.8 hours | @ | $235.00/hour | D.R.M. Ehrens | $19,223.00 |
| 1.20 hours | @ | $225.00/hour | Felicia S. Vasudevan | $   270.00 |
| 7.0 hours | @ | $235.00/hour | Felicia S. Vasudevan | $ 1,645.00 |
| 14.2 hours | @ | $110.00/hour | Paula M. Wright | $ 1,562.00 |
| .2 hours | @ | $115.00/hour | Paula M. Wright | $    23.00 |

Less Professional Courtesy Reductions*                               - $ 8,840.50

### TOTAL ATTORNEYS' FEES BILLED AND PAID    $47,185.50

* Professional Courtesy reductions for this matter:

$1,575.00 on 5/31/17 bill
$2,025.00 on 6/30/17 bill
$4,347.50 on 07/31/17 bill
$   893.00 on 3/26/18 bill
**$8,840.50 Total Professional Courtesy Reductions**

## II.    COSTS

### UNITED STATES DISTRICT COURT Civil Action No. 16-10724-FDS
### 4/1/17 – 2/23/18

<u>Cost</u>

| | | |
|---|---|---|
| Copies – Internal | $ | 36.40 |
| Express Mail – Postage | $ | 25.31 |
| Online Research | $ | 764.16 |
| **TOTAL COSTS BILLED** | **$** | **825.87** |

1063701v1

# EXHIBIT 3B

# MURPHY, HESSE, TOOMEY && LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000

CROWN COLONY PLAZA
300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

## REPRINT OF BILLED DETAILS TO DATE

LINCOLN SUDBURY R S D (SPED)
ALEXANDRA S.

| For Professional Services Rendered | | | Hours | Rate |
|---|---|---|---|---|
| 03/01/17 | PMR | Emails to/from and conference with Attorney Ehrens regarding preparation of attorney fees documentations | 0.20 | $110 |
| 03/03/17 | DME | E-mail communications with Ms. Sowyrda concerning school counsel for affidavit to support motion for summary judgment concerning attorneys' fees | 0.10 | $225 |
| 03/06/17 | DME | Leave voicemail for accounting concerning backup documentation for motion for attorneys' fees; Work on affidavit in support of motion for summary judgment for fees and record references | 2.50 | $225 |
| 03/07/17 | DME | Call in to Attorney Jeff Sankey and leave message; Telephone conference with Jeff Sankey concerning case and affidavit concerning fees; Work on affidavit in support of motion for summary judgment/fees; Review e-mail from Attorney Sankey with additional information; ~~Check status of State Superior Court case and e-mail communications with insurance defense counsel Christine Dowling concerning same~~ | 2.90 | $225 |
| 03/07/17 | PMR | Emails to/from and conference with Attorney Ehrens regarding redaction of bills and strategy for preparation of Motion For Attorneys' fees; conference with Debra Lyons, Billing Administrator regarding coordination of bills; scan and save reprints of attorney bills; conference with Attorney Ehrens regarding same | 1.10 | $110 |
| 03/08/17 | DME | Conference with accounting personnel concerning billing; Work on facts/affidavit; Conference with paralegal concerning bills, redacting, noting previous billing reductions; Work on facts with record citations | 4.00 | $225 |
| 03/08/17 | PMR | Continue review of billing summaries with and without rates and detailed history reports; assemble, scan and save same;   conference with Attorney Ehrens regarding redacting project | 0.80 | $110 |
| 03/09/17 | DME | Conference with accounting staff concerning past billing in this case; Work on memorandum in support of motion for summary judgment and concise statement of material facts | 3.80 | $225 |
| 03/09/17 | PMR | Continue assembly and scanning of billing summaries; conference with Attorney Ehrens regarding same | 0.90 | $110 |
| 03/10/17 | PMR | Begin redacting billing summaries | 1.30 | $110 |
| 03/10/17 | DME | E-mail communications with Christine Dowling concerning appeal status | 0.10 | $225 |
| 03/13/17 | DME | E-mail communications with Assistant Attorney General Amy Spector and Attorney Morrissey concerning time for filing motion for summary judgment on attorneys' fees; Telephone conference with Assistant AG Spector concerning | 3.40 | $225 |

same and Attorney Morrissey's suggestion the motion is tied to the motion for supplementation as well as concerning corrected Table of Contents; Draft motion for extension of time to file motion for summary judgment on issue of attorneys' fees; e-file; Preparation for argument on motion to supplement; Review e-mail communications from court clerk concerning possibility of cancelling hearing on motion to supplement and review e-file cancelling same; ~~E-mail Dr. Ramos concerning status of~~ ▓▓▓▓ ~~Ws case for damages in Middlesex Superior Court~~; Work on concise statement of material facts

| Date | Initials | Description | Hours | Rate |
|------|----------|-------------|-------|------|
| 03/13/17 | PMR | Continue redacting billing summaries | 0.80 | $110 |
| 03/14/17 | PMR | Continue redacting billing summaries | 2.20 | $110 |
| 03/15/17 | MES | Consultation with Attorney Ehrens regarding school district attorneys affidavit concerning prevailing rates | 0.20 | $240 |
| 03/15/17 | DME | Call in to Attorney Michael Joyce and leave message; Telephone conference with Michael Joyce concerning affidavit concerning prevailing rate in the community; E-mail paralegal concerning joint motion filed to extend time to file; E-mail communications with Assistant Attorney General Spector concerning supplemental record and table of contents; E-mail reminder to Attorney Sankey concerning his affidavit in support of motion for fees; ~~E-mail communications with Ms. Sowyrda concerning 2013 records issues~~; Search DMS for examples of ▓▓▓ Ws vitriole | 7.70  ⟨.3⟩ | $225 |
| 03/16/17 | DME | Search for William Crane decision concerning ▓▓▓▓▓ Wallis'brother; E-mail communications with client to confirm the decision is related to ▓▓▓▓▓ Wallis' twin; Investigate ▓▓▓ W. representation status pre-BSEA case vs. representation status at the BSEA; Work on concise statement of material facts | 5.10 | $225 |
| 03/17/17 | DME | Draft Sowyrda affidavit in support of motion for fees; E-mail communications with Ms. Sowyrda concerning affidavit to support motion for attorneys' fees and contact information for Attorney Michael Joyce; Review e-notice from court granting motion for extension of time to file motion for summary judgment ; Telephone conferences and e-mail communications with Ms. Sowyrda concerning her affidavit in support of motion for attorneys' fees; Revise/supplement draft motion for fees with list of affidavits in support; Review and revise Attorney Sankey affidavit; Review Attorney Sankey's draft affidavit in support of motion for fees and e-mail him concerning including applicable fees rates; Review e-notice from court granting extension of time for filing motion | 4.30 | $225 |
| 03/17/17 | MES | Consultation with Attorney Ehrens regarding affidavit for fees | 0.20 | $240 |
| 03/18/17 | PMR | Continue redacting billing summaries. | 1.50 | $110 |
| 03/20/17 | MES | Reviewed and revised affidavit regarding attorneys' fees and prevailing rate | 0.30 | $240 |
| 03/20/17 | MES | Consultation with Attorney Ehrens regarding affidavit for hourly rate | 0.40 | $240 |
| 03/20/17 | DME | Investigate parents' representation in 2013; Telephone and e-mail communications with Ms. Sowyrda concerning her involvement with case in October 2013 and review e-mail communications forwarded by Ms. Sowyrda concerning early stages of case; Conference with paralegal concerning redacting bills; Receive and review signed affidavit from Attorney Sankey | 2.00 | $225 |
| 03/20/17 | PMR | Continue redacting summaries of bills | 0.80 | $110 |
| 03/21/17 | PMR | Redact, review and revise billing summaries; coordinate billing documents; conferences with Attorney Ehrens regarding same | 0.70 | $110 |

| 03/22/17 | DME | Review e-notice from court scheduling hearing on motion to supplement the record and calendar; Reviewing redacted bills | 1.90 | $225 |
|---|---|---|---|---|
| 03/23/17 | DME | Review e-mail from assistant concerning redacted bills and brief conference with paralegal concerning same | 0.20 | $225 |
| 03/23/17 | PMR | Cross-reference prebills and final bills; continue redacting billing summaries; assemble billing documents; scan, redact, assemble additional billing summaries | 1.90 | $110 |
| 04/17/17 | DME | Prepare for oral argument of motion to supplement the record | 2.00 | $225 |
| 04/18/17 | DME | Final preparation for hearing on motion to supplement the record; to and from United States District Court for argument; Post-argument conference with Assistant Attorney General Spector; E-mail update to Dr. Ramos; Review e-notice from court concerning ruling on motion to supplement and scheduling argument on dispositive motions for August 1 at 10 a.m. | 6.20 | $225 |
| 04/19/17 | DME | Brief Westlaw research concerning credibility assessments; Record review | 1.40 | $225 |
| 04/20/17 | DME | Telephone conference with Assistant Attorney General Amy Spector; Review record documents and provide Assistant AG Spector detailed response to parents' request to include documents | 0.50 | $225 |
| 04/21/17 | PMR | Email from and conference with Attorney Ehrens regarding motion deadlines and related strategy for preparing supporting documentation for attorney costs | 0.20 | $110 |
| 04/21/17 | DME | E-mail communications with Assistant Attorney General Amy Spector and the Ws' attorney concerning documents at issue for record supplementation; Work on affidavit in support of motion for fees; E-mail paralegal concerning schedule and work needed on billing exhibits | 1.20 | $225 |
| 04/25/17 | DME | E-mail communications and brief conference call with Assistant AG Amy Spector and Attorney Morrison concerning supplementing the record; Review draft motion from Assistant AG Spector concerning the record; Review e-notice concerning filing motion that record is complete | 0.40 | $225 |
| 04/26/17 | DME | Review redacted billing summaries and notes for paralegal; Conference with paralegal; Review e-notice from court concerning complete record | 1.80 | $225 |
| 04/27/17 | DME | Work on summary judgment/attorneys' fees motion | 0.60 | $225 |
| 04/28/17 | DME | Telephone conference with Assistant Attorney General Amy Spector concerning motion schedule; Calendar dispositive motion deadlines; Prepare form of affidavit for Attorney Michael Joyce; E-mail Attorney Michael Joyce concerning schedule for filing dispositive motions | 0.50 | $225 |
| 05/02/17 | DME | Review e-mail from Attorney Michael Joyce concerning affidavit to support motion for attorneys' fees | 0.10 | $225 |
| 05/09/17 | PMR | Continue redaction and mark up of billing summaries; conference with Attorney Ehrens regarding same | 2.70 | $110 |
| 05/09/17 | DME | Review research of 1st Circuit and Judge Saylor attorneys' fees cases and follow-up; Draft items for concise statement of material facts and affidavit of counsel | 2.70 | $225 |
| 05/10/17 | PMR | Continue redacting and markup of billing summaries; email to Attorney Ehrens for review of same; email, telephone call from and conference with Attorney Ehrens regarding same | 1.00 | $110 |
| 05/10/17 | DME | Review edits to printed bill detail and conference with paralegal concerning same; Edit affidavit in support of motion for summary judgment on fees | 0.70 | $225 |

| 05/16/17 | DME | Review e-mail and draft affidavit from Michael Joyce and respond; E-mail Michael Joyce concerning affidavit; Revise affidavit and forward to Michael Joyce; E-mail Bella Wong concerning claim for attorneys' fees and reducing hourly rate for travel time; Telephone conference with paralegal concerning billing documentation | 1.00 | $225 |
|---|---|---|---|---|
| 05/18/17 | DME | Review Assistant Attorney General's response for the BSEA to Attorney Morrison's motion for leave to file excess pages; Consider options and respond with Lincoln-Sudbury's position and edits to motion; review John Morrissey's revised motion and respond | 0.80 | $225 |
| 05/22/17 | PMR | Continue mark up and redacting billing summaries; conferences with Attorney Ehrens regarding same | 1.00 | $110 |
| 05/22/17 | DME | Review response from Bella Wong concerning reducing time for travel and respond; E-mail communications with Bella Wong concerning recovering for time for filing petition for fees | 0.10 | $225 |
| 05/23/17 | PMR | Continue mark up and redacting billing summaries; telephone calls to/from and conferences with Attorney Ehrens regarding same | 1.40 | $110 |
| 05/23/17 | DME | Follow-up e-mail to Attorney Michael Joyce concerning affidavit to support motion for attorneys' fees | 0.10 | $225 |
| 05/24/17 | DME | Telephone conference with Michael Joyce concerning affidavit to support claim for fees; Revise affidavit and e-mail revised version to Attorney Joyce concerning same; Receive and review scanned affidavit and print | 0.50 | $225 |
| 05/26/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; preparation of Summary of Attorneys Fees related to BSEA proceedings; telephone calls to/from and conferences with Attorney Ehrens regarding above-referenced events | 4.10 | $110 |
| 05/27/17 | DME | Update Ms. Sowyrda's affidavit and note to her concerning same (0.3); Evaluate all billing documents for missing data; Search DMS for missing statements; E-mail paralegal and Diane Sawin about missing documents needed and re. redacting same; Total fees and costs related to BSEA proceeding, USDC case, and document requests and complaints against nurses and athletic trainer; Create Exhibit A to affidavit to summarize costs and fees incurred; Update affidavit; Begin supplemental memorandum in support of motion for summary judgment for fees with record cites | 8.10 | $225 |
| 05/28/17 | DME | Work on revising, editing, supplementing memorandum in support of motion for summary judgment; Record review for citations | 6.90 | $225 |
| 05/29/17 | DME | Work on supplementing memorandum in support of motion for summary judgment; Additional research; Record citation; Drafting improper purpose argument; Work on editing and supplementing concise statement of material facts and adding record citations | 8.10 | $225 |
| 05/30/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; emails, telephone calls to/from and conferences with Attorney Ehrens, Diane Sawin and Shawn Connors regarding above-referenced events; create and tally summary of bills charged; emails, telephone calls to/from and conferences with Attorney Ehrens regarding same | 3.70 | $110 |
| 05/30/17 | DME | Conferences with paralegal and accounting concerning updated billing information from February 25 through April 30; Review billing documents, note redactions and corrections for paralegal and instructions concerning calculations; Review additional caselaw and assess for inclusion in memorandum of law in support of motion for summary judgment for fees | 1.30 | $225 |

| Date | Initials | Description | Hours | Rate |
|------|----------|-------------|-------|------|
| 05/31/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; emails, telephone calls to/from and conferences with Attorney Ehrens regarding same | 0.30 | $110 |
| 05/31/17 | MES | Read and signed affidavit re extra fees | 0.20 | $240 |
| 05/31/17 | DME | Review e-mail and draft motion to extend time to respond from Attorney Morrissey; Review e-mail from Attorney Morrissey concerning filing and e-notice from court; Court clerk concerning no opposition to extension of time to June 6 file dispositive motions; conference with paralegal; Review and update calculations; Add new figures to costs and fees' total; Work on revising memorandum in support of motion for fees; Review e-notice from court allowing motion for extension | 2.80 | $225 |
| 06/01/17 | DME | Conferences with paralegal concerning finalizing exhibits; Update Exhibit A and incorporate new fees totals into affidavit and memorandum; Further revisions to memorandum in support of motion for summary judgment | 5.50 | $225 |
| 06/02/17 | DME | Review attorneys' fees documentation and conferences with paralegal concerning same; Continue work on summary judgment memorandum - reorganize and rewrite | 5.30 | $225 |
| 06/03/17 | DME | Revising and supplementing memorandum of law in support of motion for summary judgment; Supplement with additional record cites | 6.30 | $225 |
| 06/03/17 | DME | Editing memorandum of law in support of motion for summary judgment (Professional courtesy 2.0). | 2.00 | $225 |
| 06/05/17 | DME | Revising memorandum in support of motion for summary judgment; Revise affidavit of counsel; Draft motion for summary judgment concerning fees; Finish drafting concise statement of material facts and supplement record citations | 8.20 | $225 |
| 06/05/17 | DME | Editing memorandum in support of motion for summary judgment for fees - Professional Courtesy - (Professional courtesy 3.8). | 3.80 | $225 |
| 06/06/17 | DME | Revise Affidavit of Counsel in support of motion for fees (0.8); Edit Affidavit of Counsel (0.5) (Professional courtesy); Revise Concise Statement of Material Facts (2.4); Edit Concise Statement of Material Facts (1.5) (Professional courtesy); Final proofing and final revisions for all - motion, memorandum, concise statement, and affidavit (2.0); E-file (0.4); Review e-notices from court with parents' filings, print, and initial review of memorandum of law in support of their motion for summary judgment on the appeal counterclaim (0.8); E-mail communications with client and Ms. Sowyrda (0.1) | 8.50 | $225 |
| 06/07/17 | DME | Call Judge Saylor's Docket Clerk concerning correcting first page of memorandum in support of motion for summary judgment for fees; e-mail Attorney Morrissey and Assistant Attorney General Amy Spector; Research DESE for advisories addressing child find | 0.80 | $225 |
| 06/08/17 | DME | Call in to docket clerk and leave message; E-mail communications with client concerning motion for summary judgment for attorneys' fees filed and receipt of parents' motion for summary judgment on their appeal; Research traumatic brain injury and concussion in BSEA cases; E-mail communications with opposing counsel and Assistant Attorney General | 3.30 | $225 |
| ~~06/08/17~~ | ~~MES~~ | ~~Consult with Attorney Ehrens regarding eligibility issues~~ | ~~0.10~~ | ~~$240~~ |
| 06/09/17 | DME | Analyze parents' memorandum in support of their motion for summary judgment; Check on cites; Drafting opposition | 3.40 | $225 |
| 06/11/17 | DME | Review parents' statement of undisputed facts for response | 0.30 | $225 |

| Date | Atty | Description | Hours | Rate |
|---|---|---|---|---|
| 06/12/17 | DME | Begin drafting response to the Ws' statement of material facts | 1.60 | $225 |
| 06/13/17 | DME | Work on response to the ▇▇ Ws' statement of material facts, including additional facts. | 4.10 | $225 |
| 06/14/17 | DME | Work on response to the ▇▇ Ws' statement of material facts | 0.50 | $225 |
| 06/15/17 | DME | Work on response to the ▇▇ Ws' concise statement of material facts and case law for child find issue | 2.70 | $225 |
| 06/16/17 | DME | Review and highlight case law re. child find issue for opposition to the ▇▇ Ws' motion for summary judgment | 2.80 | $225 |
| 06/17/17 | DME | Research BSEA cases for child find arguments; E-mail Ms. Vasudevan concerning legislative history research issues | 3.40 | $225 |
| 06/18/17 | DME | Continue to research (through Social Law Library) BSEA cases on child find argument for opposition to motion for summary judgment on the ▇▇ Ws' counterclaims | 3.20 | $225 |
| 06/19/17 | DME | E-mail communications with Ms. Vasudevan concerning legislative history questions; Research issues of liability for violating Child Find where no eligibility, waiver/preservation of argument | 3.80 | $225 |
| 06/19/17 | FSC | Conferenced with Attorney Ehrens; Compiled list of legislative changes and found history | 1.20 | $225 |
| 06/20/17 | DME | Work on opposition to summary judgment, including additional research on issue of violating child find when there is no eligibility determination | 3.10 | $225 |
| 06/21/17 | DME | Work on opposition to motion for summary judgment; E-mail communications with Attorney Morrissey and Assistant Attorney General Amy Spector concerning extension of deadline for filing oppositions for BSEA and | 3.10 | $225 |
| 06/22/17 | DME | Continue work on opposition to motion for summary judgment on counterclaims | 5.60 | $225 |
| 06/23/17 | DME | Continue work on response to the ▇▇ Ws' statement of facts (2.0); Work on opposition/writing new arguments and finding record support (2.0); E-mail communications with Assistant AG Spector concerning opposition due date | 4.10 | $225 |
| 06/24/17 | DME | Finish drafting response to the ▇▇ Ws' statement of material facts with record citations and add more facts | 5.30 | $225 |
| 06/25/17 | DME | Finalize draft of response to the ▇▇ Ws' statement of facts and additional facts; Begin drafting opposition to the ▇▇ Ws' motion for summary judgment on the attorneys' fees issue | 3.10 | $225 |
| 06/26/17 | DME | Continue drafting opposition to the ▇▇ Ws' motion for summary judgment re. attorneys' fees; Record search for citations. (Professional courtesy 3.0 | 7.50 | $225 |
| 06/27/17 | DME | Finish drafting opposition to ▇▇ Ws' motion for summary judgment on the attorneys' fees issue | 3.50 | $225 |
| 06/29/17 | DME | E-mail communications with Assistant AG Spector concerning scheduling | 0.10 | $235 |
| ~~06/30/17~~ | ~~DME~~ | ~~Review e-mail from Attorney Christine Dowling with appeals court briefs in the ▇▇ Ws' appeal from the Superior Court decision dismissing their case and print briefs~~ | ~~0.10~~ | ~~$225~~ |
| 07/01/17 | DME | Work on arguments in opposition to the ▇▇ Ws' motion for summary judgment on their counterclaim; Check for additional record citations; Supplement response to concise statement of material facts (Professional courtesy 2.5) | 5.50 | $235 |

| Date | Atty | Description | Hours | Rate |
|------|------|-------------|-------|------|
| 07/02/17 | DME | Work on arguments in opposition to the ▓▓ Ws' motion for summary judgment on their counterclaim; Check for additional record citations; Revisions to draft; Supplement response to concise statement of material facts; Editing draft (1.0) (Professional courtesy 4.0) | 7.50 | $235 |
| 07/03/17 | DME | Finish editing draft; Further revisions; Proof and revise opposition to motion re. attorneys' fees (Professional courtesy 4.5) | 7.60 | $235 |
| 07/04/17 | DME | Continue revising, editing summary judgment documents Professional courtesy - 3.3 | 6.60 | $235 |
| ~~07/05/17~~ | ~~FSC~~ | ~~Reviewed summary judgment motion; Conferenced with Attorney Ehrens~~ | ~~0.80~~ | ~~$235~~ |
| 07/05/17 | DME | Work on eliminating pages from summary judgment opposition to meet 20-page limit and statement of facts; Conference with Ms. Vasudevan concerning issues (Professional courtesy - 2.0) | 4.20 | $235 |
| 07/06/17 | FSC | Edited briefs and statement of facts | 1.00 | $235 |
| 07/06/17 | DME | Additional memorandum and statement of facts revisions and cuts to limit memorandum to 20 pages; Professional courtesy 2.2 | 4.40 | $235 |
| 07/07/17 | DME | E-mail communications with Assistant Attorney General Amy Spector and Attorney John Morrissey concerning BSEA's request for additional time to determine whether to file opposition; Review BSEA's motion for additional time; Review and make edits from Ms. Vasudevan's proofing of opposition to the ▓▓ Ws' motion for summary judgment on counterclaims, response to statement of material facts, and opposition to the ▓▓ Ws' motion for summary judgment on the attorneys' fees issue; Review e-notices from court and download and file the ▓▓ Ws' opposition to our motion for summary judgment on fees and the affidavit of John Morrissey and exhibits thereto as well as their response to our statement of material facts; E-mail all filings to client | 3.50 | $235 |
| 07/10/17 | DME | Review e-notice from court granting BSEA's motion for time to oppose ▓▓ Ws' motion for summary judgment | 0.10 | $235 |
| 07/13/17 | DME | Review opposition to motion for summary judgment on fees and response to statement of material facts; Draft reply to opposition and to responses to statement of facts | 6.70 | $235 |
| 07/14/17 | DME | Review, revise, edit and finalize Lincoln-Sudbury's reply to the ▓▓ Ws' opposition to Lincoln-Sudbury's motion for attorneys' fees and to their responses to Lincoln-Sudbury's statement of undisputed material facts; E-file Reply and forward copy to client; Review e-notice re. ▓▓ Ws' filing their reply to Lincoln-Sudbury's opposition to their motion for summary judgment on the counterclaims (appeal) and forward to client | 6.10 | $235 |
| 07/17/17 | DME | Review e-notice from Court with the BSEA's opposition to the ▓▓ Ws' motion for summary judgment on their counterclaims and e-mail to client | 0.20 | $235 |
| 07/30/17 | DME | Begin review for oral argument on motion for summary judgment on fees and opposing motion for summary judgment on counterclaims | 0.90 | $235 |
| 07/31/17 | DME | Preparation for oral argument on motions for summary judgment concerning attorneys' fees and appeal from BSEA decision | 4.50 | $235 |
| 08/01/17 | DME | Preparation for court hearing; To and from United States District Court for hearing on Lincoln-Sudbury's motion for attorneys' fees and motion for summary judgment on counterclaims; Review e-notice from court documenting oral argument; E-mail client about the oral argument; Review CM/ECF notice | 4.10 | $235 |
| ~~11/08/17~~ | ~~DME~~ | ~~E-mail communications with insurance defense counsel concerning status of federal action and state appeals court action~~ | ~~0.30~~ | ~~$235~~ |

| Date | Initials | Description | Hours | Rate |
|---|---|---|---|---|
| 3/12/18 | PMR | Emails to/from Attorneys Sowyrda and Ehrens regarding billing rate matters on Reprint of Detailed Bills; email from Diane Sawin, Accounting, attaching revised Reprint of Detailed Bills; review same | 0.20 | $115 |
| 3/14/18 | FSC | Emailed Attorney Sankey and Joyce about updated affidavits; Edited Attorney Joyce's affidavit; Reviewed motion and memo of law for Updating; Emailed Attorney Ehrens on finalizing the motion and memo; Updated Attorney Sankey's affidavit. | 0.80 | $235 |
| 03/15/18 | FSC | Conferenced with Attorney Ehrens about the memorandum of law and affidavits | 0.40 | $235 |
| 3/23/18 | FSC | Drafted motion for summary judgment | 2.00 | $235 |
| 3/24/18 | FSC | Drafted memo of law for attorneys' fees | 1.00 | $235 |
| 3/25/18 | FSC | Drafted memo of law for attorneys' fees | 1.80 | $235 |

Total fees for this matter     290.20 hrs     $62,935.00

| Disbursements | | | Rate | Amount |
|---|---|---|---|---|
| 03/08/17 | Copies - Internal | $34.80 | | |
| 03/23/17 | Copies - Internal | $49.00 | | |
| 04/19/17 | Online Research | $179.50 | | |
| 05/09/17 | Copies - Internal | $5.20 | | |
| 05/10/17 | Online Research | $18.43 | | |
| 05/16/17 | Online Research | $23.08 | | |
| 05/26/17 | Copies - Internal | $0.60 | | |
| 05/29/17 | Online Research | $92.13 | | |
| 06/06/17 | Messenger Service (xprcou) | $25.31 | | |
| 06/08/17 | Online Research | $15.10 | | |
| 06/16/17 | Online Research | $135.92 | | |
| 06/19/17 | Online Research | $60.41 | | |
| 06/26/17 | Online Research | $30.20 | | |
| 06/27/17 | Online Research | $27.26 | | |
| 07/01/17 | Online Research | $99.34 | | |
| 07/02/17 | Online Research | $33.11 | | |
| 07/05/17 | Online Research | $16.56 | | |
| 07/14/17 | Online Research | $16.56 | | |
| 07/31/17 | Online Research | $16.56 | | |
| 02/02/18 | Copies - Internal | $24.80 | | |
| 02/06/18 | Copies - Internal | $2.00 | | |
| 02/20/18 | Copies - Internal | $2.20 | | |
| 02/23/18 | Copies - Internal | $1.60 | | |
| | Total expenses for this matter | $909.67 | | |

**MATTER SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS MATTER** | 290.20  hrs | $62,935.00 |
| **TOTAL EXPENSES FOR THIS MATTER** | | $909.67 |
| **COURTESY DISCOUNT** | | $503.50 |
| **TOTAL BILLED FOR THIS MATTER** | | $63,341.17 |

**FEE SUMMARY:**

| | | |
|---|---|---|
| CRR | Rhodes Jr., Clifford R. | hrs |
| DSD | Davids, Donna S. | hrs |
| KMM | Murphy, Kathryn M. | hrs |
| | 290.20 | $62,935.00 |

# EXHIBIT 3C

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
### Attorneys at Law

TEL: (617) 479-5000      300 CROWN COLONY DRIVE, SUITE 410      FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 03/09/17
Bill number 66501
Billing through 01/31/17

## 00001     General Ongoing

For professional services rendered:



Total fees for this matter     3.10 hrs     $697.50

## 00035       Wallis

For professional services rendered:

E-mail communications (12/30) with assistant concerning downloading, printing, and saving parents'
motion to supplement/correct record and supporting documents and review e-notice from court, motion to
supplement the record, memorandum and supporting documents supplement/correct the record, (exhibits,
table of corrections, allegedly missing documents); E-mail Assistant Attorney General concerning parents'
exhibits; E-mail communications with Attorney Morrissey; Extensive review of parents' exhibits and
record, including affidavits of Mrs. W███████████, ███████████ Wallis doctor, and Lawrence Academy math
teacher; E-mail and telephone communications with Assistant Attorney General concerning BSEA's
position and documents and compare documents with those submitted with parents' closing argument;
Began work on opposition to motion to supplement the record - research and record/document review;
Record review for omissions (witness lists and table of contents from District's exhibit book); Extensive
e-mail communications with Assistant Attorney General Spector concerning issues with record, including
missing witness lists and documentation of District's exhibit book; Continue drafting legal

arguments/opposition to motion to supplement the record, including additional research (1/9); Review message from Assistant Attorney General Amy Spector; Call in to Amy Spector; Telephone conference with Amy Spector; Continue work on opposition to motion to supplement the record; Finish drafting opposition to motion to supplement arguments; Check file and online calendar for status; Telephone call to judge's docket clerk concerning status conference and rescheduled date for same; Research additional argument for opposition to motion to supplement the record; Additional research re. supplementation and add to opposition; Searching administrative record in connection with opposition to motion to supplement; Telephone conference and e-mail communications with Assistant Attorney General Amy Spector Work concerning parents' April 6, 2015, motion to postpone hearing filed/received 4/7/15 and her questions; Locate documents and e-mail to Assistant Attorney General Spector; Locate record citations; E-mail communications with Attorney Morrissey requesting assent to extension of time to January 27 to oppose the ▮▮▮ motion to supplement; Telephone conference with Assistant Attorney General Amy Spector; Draft assented to motion for extension of time and e-mail to Attorney Morrissey and Assistant AG Spector; E-file motion for extension of time; Edit opposition to motion to supplement; E-mail communications with Dr. Ramos and forward ▮▮▮ motion to supplement and supporting documents; Telephone conference and e-mail communications with Assistant Attorney General Amy Spector concerning the record; Review e-notice from court allowing motion for extension of time to oppose motion to supplement the record; Continue editing opposition to motion to supplement; Additional online research/citations; E-mail communications with Assistant Attorney General; Review BSEA's draft opposition; E-mail Assistant Attorney General about matters addressed in memo and corrections; Telephone conference with Assistant Attorney General; Revisions to opposition to motion to supplement the record; Finalize opposition to motion to supplement the record; e-file; E-mail communications with court clerk concerning same; Review Assistant Attorney General Amy Spector's e-filing notices and e-mail communications with her concerning same; Review e-mail concerning BSEA's filing of supplemental record; Review e-mail from Assistant Attorney General Amy Spector concerning revised Table of Contents and forward to assistant for printing; Review e-mail from courtroom clerk; Review e-notices from court and e-mail from assistant concerning rescheduling the February 6 status conference; Calendar same

|  | Total fees for this matter | 50.90 hrs | $11,452.50 |
|---|---|---|---|

Disbursements:

| 01/09/17 | Online Research | $51.05 |
|---|---|---|
| 01/25/17 | Online Research | $25.53 |
|  | Total disbursements for this matter | $76.58 |

**00048** ▮▮▮

For professional services rendered:



Total fees for this matter      9.90 hrs     $2,268.00

**00049** 

<u>For professional services rendered:</u>



Total fees for this matter      3.90 hrs     $877.50

<u>Disbursements:</u>
01/31/17     Copies - Internal      $99.20

           Total disbursements for this matter     $99.20

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| TOTAL FEES FOR THIS BILL | 67.80  hrs | $15,295.50 |
| TOTAL EXPENSES FOR THIS BILL | | $175.78 |
| PROFESSIONAL COURTESY DISCOUNT * | | $1,575.00  CR |
| | | |
| TOTAL DUE THIS BILL | | $13,896.28 |

Bill reduced 7 hours professional courtesy in matter no. 35

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000          300 CROWN COLONY DRIVE, SUITE 410          FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos                                              Bill date 03/15/17
Director of Student Services                            Bill number 66602
Lincoln Sudbury Regional School District           Billing through 02/28/17
390 Lincoln Road
Sudbury, MA  01776

**00001**   **General Ongoing**

| | |
|---|---|
| Total fees for this matter | $724.50 |
| Total disbursements for this matter | $0.00 |

**00035**   ▮▮▮▮▮▮▮  Wallis

| | |
|---|---|
| Total fees for this matter | $270.00 |
| Total disbursements for this matter | $0.00 |

**00048**   ▮▮▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $1,552.50 |
| Total disbursements for this matter | $16.00 |

**00049**   ▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $1,800.00 |
| Total disbursements for this matter | $29.72 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 19.20  hrs | $4,347.00 |
| **TOTAL EXPENSES FOR THIS BILL** | | $45.72 |
| **TOTAL DUE THIS BILL** | | $4,392.72 |

LINC04  66602

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000         300 CROWN COLONY DRIVE, SUITE 410        FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos                                      Bill date   03/15/17
Director of Student Services                 Bill number   66602
Lincoln Sudbury Regional School District      Billing through   02/28/17
390 Lincoln Road
Sudbury, MA 01776

## 00001     General Ongoing

For professional services rendered:



                Total fees for this matter                 3.20   hrs       $724.50

## 00035       Wallis

For professional services rendered:

E-mail Dr. Ramos concerning court scheduling/status conference; E-mail communications with client concerning parents' request for supplementation; E-mail client new supplementation documents (affidavits, etc.); Review e-notice from court cancelling the status conference scheduled for 2/13/17 due to court closed because of snow; Review e-mail from clerk concerning rescheduling hearing on motion to supplement the record; Review e-mail communications from Assistant Attorney General Amy Spector and Attorney Morrissey concerning rescheduling; Review voicemail from Amy Spector concerning same; Check calendar and e-mail Attorneys Spector and Morrissey concerning same; Review e-mail from Attorney Spector to court concerning counsel's availability and review e-notice from court scheduling hearing on motion to supplement the record; Review e-mail from clerk concerning rescheduling hearing on motion to supplement the record; Review e-mail communications from Assistant Attorney General Amy

Spector and Attorney Morrissey concerning rescheduling; Review voicemail from Amy Spector concerning same; Check calendar and e-mail Attorneys Spector and Morrissey concerning same

Total fees for this matter        1.20   hrs     $270.00

**00048** 

For professional services rendered:



Total fees for this matter        6.80   hrs     $1,552.50

Disbursements:

| | | |
|---|---|---|
| 02/28/17 | Copies - Internal | $16.00 |
| | Total disbursements for this matter | $16.00 |

**00049**

For professional services rendered:



|  | Total fees for this matter | 8.00 hrs | $1,800.00 |

Disbursements:

| 02/16/17 | Express Mail - Postage (ups) | $29.72 |
| | Total disbursements for this matter | $29.72 |

**INVOICE SUMMARY:**

| **TOTAL FEES FOR THIS BILL** | **19.20 hrs** | **$4,347.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$45.72** |
| **TOTAL DUE THIS BILL** | | **$4,392.72** |

## Billing Summary

Aida Ramos                      Bill date 05/11/17
Director of Student Services          Bill number 67048
Lincoln Sudbury Regional School District    Billing through 03/31/17
390 Lincoln Road
Sudbury, MA 01776

**00001**    **General Ongoing**

| | |
|---|---|
| Total fees for this matter | $462.00 |
| Total disbursements for this matter | $0.00 |

**00035**    ▮▮▮▮▮▮ Wallis

| | |
|---|---|
| Total fees for this matter | $10,156.00 |
| Total disbursements for this matter | $83.80 |

**00040**    ▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $247.50 |
| Total disbursements for this matter | $13.40 |

**00048**    ▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $112.50 |
| Total disbursements for this matter | $0.00 |

**00049**    ▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $45.00 |
| Total disbursements for this matter | $40.16 |

**00050**    ▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $337.50 |
| Total disbursements for this matter | $0.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **56.60  hrs** | **$11,360.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$137.36** |
| | | ——————— |
| **TOTAL DUE THIS BILL** | | **$11,497.86** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
### Attorneys at Law

TEL: (617) 479-5000      300 CROWN COLONY DRIVE, SUITE 410      FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos      Bill date   05/11/17
Director of Student Services      Bill number   67048
Lincoln Sudbury Regional School District      Billing through   03/31/17
390 Lincoln Road
Sudbury, MA 01776

## 00001     General Ongoing

For professional services rendered:



Total fees for this matter      2.00 hrs      $462.00

## 00035      Wallis

For professional services rendered:

Emails to/from and conference with Attorney Ehrens regarding preparation of attorney fees documentations; E-mail communications with Ms. Sowyrda concerning school counsel for affidavit to support motion for summary judgment concerning attorneys' fees; Leave voicemail for accounting concerning backup documentation for motion for attorneys' fees; Work on affidavit in support of motion for summary judgment for fees and record references; Call in to Attorney Jeff Sankey and leave message; Telephone conference with Jeff Sankey concerning case and affidavit concerning fees; Work on affidavit in support of motion for summary judgment/fees; Review e-mail from Attorney Sankey with additional information; Check status of State Superior Court case and e-mail communications with insurance defense counsel Christine Dowling concerning same; Emails to/from and conference with Attorney Ehrens regarding redaction of bills and strategy for preparation of Motion For Attorneys' fees; conference with Debra Lyons, Billing Administrator regarding coordination of bills; scan and save reprints of attorney bills; conference with Attorney Ehrens regarding same; Conference with accounting personnel concerning

billing; Work on facts/affidavit; Conference with paralegal concerning bills, redacting, noting previous billing reductions; Work on facts with record citations; Continue review of billing summaries with and without rates and detailed history reports; assemble, scan and save same; conference with Attorney Ehrens regarding redacting project; Conference with accounting staff concerning past billing in this case; Work on memorandum in support of motion for summary judgment and concise statement of material facts; Continue assembly and scanning of billing summaries; conference with Attorney Ehrens regarding same; E-mail communications with Christine Dowling concerning appeal status; Begin redacting billing summaries; E-mail communications with Assistant Attorney General Amy Spector and Attorney Morrissey concerning time for filing motion for summary judgment on attorneys' fees; Telephone conference with Assistant AG Spector concerning same and Attorney Morrissey's suggestion the motion is tied to the motion for supplementation as well as concerning corrected Table of Contents; Draft motion for extension of time to file motion for summary judgment on issue of attorneys' fees; e-file; Preparation for argument on motion to supplement; Review e-mail communications from court clerk concerning possibility of cancelling hearing on motion to supplement and review e-file cancelling same; E-mail Dr. Ramos concerning status of ▮▮▮ case for damages in Middlesex Superior Court; Work on concise statement of material facts; Continue redacting billing summaries; Continue redacting billing summaries; Consultation with Attorney Ehrens regarding school district attorneys affidavit concerning prevailing rates; Call in to Attorney Michael Joyce and leave message; Telephone conference with Michael Joyce concerning affidavit concerning prevailing rate in the community; E-mail paralegal concerning joint motion filed to extend time to file; E-mail communications with Assistant Attorney General Spector concerning supplemental record and table of contents; E-mail reminder to Attorney Sankey concerning his affidavit in support of motion for fees; E-mail communications with Ms. Sowyrda concerning 2013 records issues; Search DMS for examples of ▮▮▮ vitriole; Search for William Crane decision concerning ▮▮▮ brother; E-mail communications with client to confirm the decision is related to ▮▮▮; Investigate ▮▮▮ representation status pre-BSEA case vs. representation status at the BSEA; Work on concise statement of material facts; Consultation with Attorney Ehrens regarding affidavit for fees; Draft Sowyrda affidavit in support of motion for fees; E-mail communications with Ms. Sowyrda concerning affidavit to support motion for attorneys' fees and contact information for Attorney Michael Joyce; Review e-notice from court granting motion for extension of time to file motion for summary judgment ; Telephone conferences and e-mail communications with Ms. Sowyrda concerning her affidavit in support of motion for attorneys' fees; Revise/supplement draft motion for fees with list of affidavits in support; Review and revise Attorney Sankey affidavit; Review Attorney Sankey's draft affidavit in support of motion for fees and e-mail him concerning including applicable fees rates; Review e-notice from court granting extension of time for filing motion; Continue redacting billing summaries.; Consultation with Attorney Ehrens regarding affidavit for hourly rate; Reviewed and revised affidavit regarding attorneys' fees and prevailing rate; Investigate parents' representation in 2013; Telephone and e-mail communications with Ms. Sowyrda concerning her involvement with case in October 2013 and review e-mail communications forwarded by Ms. Sowyrda concerning early stages of case; Conference with paralegal concerning redacting bills; Receive and review signed affidavit from Attorney Sankey; Continue redacting summaries of bills; Redact, review and revise billing summaries; coordinate billing documents; conferences with Attorney Ehrens regarding same; Review e-notice from court scheduling hearing on motion to supplement the record and calendar; Reviewing redacted bills; Review e-mail from assistant concerning redacted bills and brief conference with paralegal concerning same; Cross-reference prebills and final bills; continue redacting billing summaries; assemble billing documents; scan, redact, assemble additional billing summaries

Total fees for this matter          51.30  hrs     $10,156.00

Disbursements:

03/31/17       Copies - Internal                        $83.80

                       Total disbursements for this matter       $83.80

**00040**     ▮▮▮▮▮▮

For professional services rendered:

                       Total fees for this matter           1.10   hrs     $247.50

Disbursements:

03/23/17       Express Mail - Postage (ups)           $13.40

                       Total disbursements for this matter       $13.40

**00048**     ▮▮▮▮▮▮

For professional services rendered:

                       Total fees for this matter           0.50   hrs     $112.50

**00049**     ▮▮▮▮▮▮

For professional services rendered:

                       Total fees for this matter           0.20   hrs     $45.00

Disbursements:

03/07/17       Express Mail.- Postage (ups)           $40.16

                       Total disbursements for this matter       $40.16

**00050** 

For professional services rendered:

| | | |
|---|---|---|
| Total fees for this matter | 1.50 hrs | $337.50 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **56.60 hrs** | **$11,360.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$137.36** |
| **TOTAL DUE THIS BILL** | | **$11,497.86** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000          300 CROWN COLONY DRIVE, SUITE 410          FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos                                          Bill date 05/16/17
Director of Student Services                        Bill number 67156
Lincoln Sudbury Regional School District            Billing through 04/30/17
390 Lincoln Road
Sudbury, MA  01776

**00001  General Ongoing**

| | |
|---|---|
| Total fees for this matter | $1,624.50 |
| Total disbursements for this matter | $30.56 |

**00035**  ▓▓▓▓▓ Wallis

| | |
|---|---|
| Total fees for this matter | $3,307.00 |
| Total disbursements for this matter | $179.50 |

**00049**  ▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $0.00 |
| Total disbursements for this matter | $45.32 |

**00050**  ▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $202.50 |
| Total disbursements for this matter | $0.00 |

**00051**  ▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $675.00 |
| Total disbursements for this matter | $8.80 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **25.90  hrs** | **$5,809.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$264.18** |
| | | ———————— |
| **TOTAL DUE THIS BILL** | | **$6,073.18** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
### Attorneys at Law

TEL: (617) 479-5000      300 CROWN COLONY DRIVE, SUITE 410      FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date   05/16/17
Bill number   67156
Billing through   04/30/17

## 00001     General Ongoing

For professional services rendered:



| | | | |
|---|---|---|---|
| Total fees for this matter | | 7.20 hrs | $1,624.50 |

Disbursements:

| | | |
|---|---|---|
| 04/24/17 | Travel (DME) | $30.56 |
| | Total disbursements for this matter | $30.56 |

## 00035     [redacted] Wallis

For professional services rendered:

Prepare for oral argument of motion to supplement the record; Final preparation for hearing on motion to supplement the record; to and from United States District Court for argument; Post-argument conference

with Assistant Attorney General Spector; E-mail update to Dr. Ramos; Review e-notice from court concerning ruling on motion to supplement and scheduling argument on dispositive motions for August 1 at 10 a.m.; Brief Westlaw research concerning credibility assessments; Record review; Telephone conference with Assistant Attorney General Amy Spector; Review record documents and provide Assistant AG Spector detailed response to parents' request to include documents; E-mail communications with Assistant Attorney General Amy Spector and the Ws' attorney concerning documents at issue for record supplementation; Work on affidavit in support of motion for fees; E-mail paralegal concerning schedule and work needed on billing exhibits; Email from and conference with Attorney Ehrens regarding motion deadlines and related strategy for preparing supporting documentation for attorney costs; E-mail communications and brief conference call with Assistant AG Amy Spector and Attorney Morrison concerning supplementing the record; Review draft motion from Assistant AG Spector concerning the record; Review e-notice concerning filing motion that record is complete; Review redacted billing summaries and notes for paralegal; Conference with paralegal; Review e-notice from court concerning complete record; Work on summary judgment/attorneys' fees motion; Telephone conference with Assistant Attorney General Amy Spector concerning motion schedule; Calendar dispositive motion deadlines; Prepare form of affidavit for Attorney Michael Joyce; E-mail Attorney Michael Joyce concerning schedule for filing dispositive motions

|  | Total fees for this matter | 14.80 hrs | $3,307.00 |

Disbursements:

| 04/19/17 | Online Research | $179.50 |
| | Total disbursements for this matter | $179.50 |

**00049**

Disbursements:

| 04/18/17 | Travel (DME) | $45.32 |
| | Total disbursements for this matter | $45.32 |

**00050**

For professional services rendered:



|  | Total fees for this matter | 0.90 hrs | $202.50 |

**00051** 

For professional services rendered:

| | | | |
|---|---|---|---|
| Total fees for this matter | | 3.00 hrs | $675.00 |

Disbursements:

| | | |
|---|---|---|
| 04/30/17 | Copies - Internal | $8.80 |
| | Total disbursements for this matter | $8.80 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **25.90 hrs** | **$5,809.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$264.18** |
| **TOTAL DUE THIS BILL** | | **$6,073.18** |

Please note that effective July 1, 2017 your hourly Associate rate is scheduled to increase to $235. Should you have any questions, please do not hesitate to contact us.

# MURPHY, HESSE, TOOMEY && LEHANE, LLP

**Attorneys at Law**

TEL: (617) 479-5000

CROWN COLONY PLAZA
300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 06/14/17
Bill number 67390

Billing through 05/31/17

**00001** ███████████

| | |
|---|---|
| Total fees for this matter | $72.00 |
| Total expenses for this matter | $0.00 |

**00035** ███████ **Wallis**

| | |
|---|---|
| Total fees for this matter | $8,180.00 |
| Total expenses for this matter | $139.44 |

**00051** ███████

| | |
|---|---|
| Total fees for this matter | $67.50 |
| Total expenses for this matter | $0.00 |

**INVOICE SUMMARY:**

| | |
|---|---|
| **TOTAL FEES FOR THIS BILL** | $9,894.50 |
| **TOTAL EXPENSES FOR THIS BILL** | $139.44 |
| **PROFESSIONAL COURTESY** | $1,575.00 |
| **TOTAL DUE FOR THIS BILL** | $8,458.94 |

# MURPHY, HESSE, TOOMEY && LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000      CROWN COLONY PLAZA      FAX: (617) 479-6469
300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 06/14/17
Bill number 67390

Billing through 05/31/17

## 00001     General Ongoing

| For Professional Services Rendered | Hours |
| --- | --- |
| ████████████████████████████████████ | 0.30 |
| ████████████████████████████████████ | |

## 00035   ████████ Wallis

| | | For Professional Services Rendered | Hours |
| --- | --- | --- | --- |
| 05/09/17 | PMR | Continue redaction and mark up of billing summaries; conference with Attorney Ehrens regarding same | 2.70 |
| 05/10/17 | PMR | Continue redacting and markup of billing summaries; email to Attorney Ehrens for review of same; email, telephone call from and conference with Attorney Ehrens regarding same | 1.00 |
| 05/16/17 | DME | Review e-mail and draft affidavit from Michael Joyce and respond; E-mail Michael Joyce concerning affidavit; Revise affidavit and forward to Michael Joyce; E-mail Bella Wong concerning claim for attorneys' fees and reducing hourly rate for travel time; Telephone conference with paralegal concerning billing documentation | 1.00 |
| 05/18/17 | DME | Review Assistant Attorney General's response for the BSEA to Attorney Morrison's motion for leave to file excess pages; Consider options and respond with Lincoln-Sudbury's position and edits to motion; review John Morrissey's revised motion and respond | 0.80 |
| 05/22/17 | DME | Review response from Bella Wong concerning reducing time for travel and respond; E-mail communications with Bella Wong concerning recovering for time for filing petition for fees | 0.10 |

| 05/22/17 | PMR | Continue mark up and redacting billing summaries; conferences with Attorney Ehrens regarding same | 1.00 |
|---|---|---|---|
| 05/23/17 | DME | Follow-up e-mail to Attorney Michael Joyce concerning affidavit to support motion for attorneys' fees | 0.10 |
| 05/23/17 | PMR | Continue mark up and redacting billing summaries; telephone calls to/from and conferences with Attorney Ehrens regarding same | 1.40 |
| 05/26/17 | DME | Conference with paralegal concerning billing exhibits; E-mail communications with Assistant Attorney General concerning Administrative Record volumes 1 and 2 (0.2 PC); E-mail communications with Ms. Sowyrda concerning signing updated affidavit; Review billing documents, review redactions, reductions, and travel time, and calculate total time less professional courtesy. [Professional courtesy 6.5 hours] | 6.70 |
| 05/26/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; preparation of Summary of Attorneys' Fees related to BSEA proceedings; telephone calls to/from and conferences with Attorney Ehrens regarding above-referenced events | 4.10 |
| 05/27/17 | DME | Update Ms. Sowyrda's affidavit and note to her concerning same (0.3 PC); Evaluate all billing documents for missing data; Search DMS for missing statements; E-mail paralegal and Diane Sawin about missing documents needed and re. redacting same; Total fees and costs related to BSEA proceeding, USDC case, and document requests and complaints against nurses and athletic trainer; Create Exhibit A to affidavit to summarize costs and fees incurred; Update affidavit; Begin supplemental memorandum in support of motion for summary judgment for fees with record cites | 8.40 |
| 05/28/17 | DME | Work on revising, editing, supplementing memorandum in support of motion for summary judgment; Record review for citations | 6.90 |
| 05/29/17 | DME | Work on supplementing memorandum in support of motion for summary judgment; Additional research; Record citation; Drafting improper purpose argument; Work on editing and supplementing concise statement of material facts and adding record citations | 8.10 |
| 05/30/17 | DME | Conferences with paralegal and accounting concerning updated billing information from February 25 through April 30; Review billing documents, note redactions and corrections for paralegal and instructions concerning calculations; Review additional case law and assess for inclusion in memorandum of law in support of motion for summary judgment for fees | 1.30 |
| 05/30/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; emails, telephone calls to/from and conferences with Attorney Ehrens, Diane Sawin and Shawn Connors regarding above-referenced events; create and tally summary of bills charged; emails, telephone calls to/from and conferences with Attorney Ehrens regarding same | 3.70 |
| 05/31/17 | MES | Read and signed affidavit re extra fees | 0.20 |

| 05/31/17 | DME | Review e-mail and draft motion to extend time to respond from Attorney Morrissey; Review e-mail from Attorney Morrissey concerning filing and e-notice from court; Court clerk concerning no opposition to extension of time to June 6 file dispositive motions; conference with paralegal; Review and update calculations; Add new figures to costs and fees' total; Work on revising memorandum in support of motion for fees; Review e-notice from court allowing motion for extension | 2.80 |
|---|---|---|---|
| 05/31/17 | PMR | Continue review, redacting and markup of billing summaries and reprint of bills with rates; emails, telephone calls to/from and conferences with Attorney Ehrens regarding same | 0.30 |

|  | Total fees for this matter | 50.60 hrs | $9,755.00 |
|---|---|---|---|

Disbursements

| 05/09/17 | Copies - Internal | $5.20 |
|---|---|---|
| 05/10/17 | Online Research | $18.43 |
| 05/16/17 | Online Research | $23.08 |
| 05/26/17 | Copies - Internal | $0.60 |
| 05/29/17 | Online Research | $92.13 |
|  | Total expenses for this matter | $139.44 |

## 00051 ▇▇▇▇

| For Professional Services Rendered |  | Hours |
|---|---|---|
| ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |  | 0.10 |
| ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |  | 0.20 |
| Total fees for this matter | 0.30 hrs | $67.50 |

**INVOICE SUMMARY:**

| **TOTAL FEES FOR THIS BILL** | 51.20 hrs | $9,894.50 |
|---|---|---|
| **TOTAL EXPENSES FOR THIS BILL** |  | $139.44 |
| **PROFESSIONAL COURTESY** |  | $1,575.00 |
| **TOTAL DUE FOR THIS BILL** |  | $8,458.94 |

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 06/29/17
Bill number 67760
Billing through 06/30/17

**00001  General Ongoing**

| | |
|---|---|
| Total fees for this matter | $687.00 |
| Total disbursements for this matter | $0.00 |

**00035**  ▮▮▮▮▮▮ Wallis

| | |
|---|---|
| Total fees for this matter | $23,986.50 |
| Total disbursements for this matter | $266.94 |

**00051**  ▮▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $4,342.50 |
| Total disbursements for this matter | $52.85 |

### INVOICE SUMMARY:

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 128.90  hrs | **$29,016.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$319.79** |
| **PROFESSIONAL COURTESY DISCOUNT \*** | | **$2,025.00  CR** |
| **TOTAL DUE THIS BILL** | | **$27,310.79** |

LINC04  67760

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
### Attorneys at Law

TEL: (617) 479-5000        300 CROWN COLONY DRIVE, SUITE 410        FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos                                 Bill date   06/29/17
Director of Student Services                   Bill number   67760
Lincoln Sudbury Regional School District     Billing through   06/30/17
390 Lincoln Road
Sudbury, MA 01776

## 00001     General Ongoing

For professional services rendered:



           Total fees for this matter            3.00 hrs      $687.00

## 00035       ▮▮▮▮▮    Wallis

For professional services rendered:

Review e-mail from Attorney Michael Joyce concerning affidavit to support motion for attorneys' fees; Review research of 1st Circuit and Judge Saylor attorneys' fees cases and follow-up; Draft items for concise statement of material facts and affidavit of counsel; Review edits to printed bill detail and conference with paralegal concerning same; Edit affidavit in support of motion for summary judgment on fees; Telephone conference with Michael Joyce concerning affidavit to support claim for fees; Revise affidavit and e-mail revised version to Attorney Joyce concerning same; Receive and review scanned affidavit and print; Conferences with paralegal concerning finalizing exhibits; Update Exhibit A and incorporate new fees totals into affidavit and memorandum; Further revisions to memorandum in support of motion for summary judgment; Review attorneys' fees documentation and conferences with paralegal concerning same; Continue work on summary judgment memorandum - reorganize and rewrite; Revising and supplementing memorandum of law in support of motion for summary judgment; Supplement with

additional record cites; Editing memorandum of law in support of motion for summary judgment (Professional courtesy 2.0).; Revising memorandum in support of motion for summary judgment; Revise affidavit of counsel; Draft motion for summary judgment concerning fees; Finish drafting concise statement of material facts and supplement record citations; Editing memorandum in support of motion for summary judgment for fees - Professional Courtesy - (Professional courtesy 3.8).; Revise Affidavit of Counsel in support of motion for fees (0.8); Edit Affidavit of Counsel (0.5) (Professional courtesy); Revise Concise Statement of Material Facts (2.4); Edit Concise Statement of Material Facts (1.5) (Professional courtesy); Final proofing and final revisions for all - motion, memorandum, concise statement, and affidavit (2.0); E-file (0.4); Review e-notices from court with parents' filings, print, and initial review of memorandum of law in support of their motion for summary judgment on the appeal counterclaim (0.8); E-mail communications with client and Ms. Sowyrda (0.1); Call Judge Saylor's Docket Clerk concerning correcting first page of memorandum in support of motion for summary judgment for fees; e-mail Attorney Morrissey and Assistant Attorney General Amy Spector; Research DESE for advisories addressing child find; Consult with Attorney Ehrens regarding eligibility issues; Call in to docket clerk and leave message; E-mail communications with client concerning motion for summary judgment for attorneys' fees filed and receipt of parents' motion for summary judgment on their appeal; Research traumatic brain injury and concussion in BSEA cases; E-mail communications with opposing counsel and Assistant Attorney General; Analyze parents' memorandum in support of their motion for summary judgment; Check on cites; Drafting opposition; Review parents' statement of undisputed facts for Ws' response; Begin drafting response to the Ws' statement of material facts; Work on response to the [redacted] statement of material facts, including additional facts.; Work on response to the [redacted] Ws' statement of material facts; Work on response to the [redacted] concise statement of material facts and case law for child find issue; Review and highlight case law re. child find issue for opposition to the [redacted] Ws' motion for summary judgment; Research BSEA cases for child find arguments; E-mail Ms. Vasudevan concerning legislative history research issues; Continue to research (through Social Law Library) BSEA cases on child find argument for opposition for summary judgment on the [redacted] Ws' counterclaims; E-mail communications with Ms. Vasudevan concerning legislative history questions; Research issues of liability for violating Child Find where no eligibility, waiver/preservation of argument; Conferenced with Attorney Ehrens; Compiled list of legislative changes and found history; Work on opposition to summary judgment, including additional research on issue of violating child find when there is no eligibility determination; Work on opposition to motion for summary judgment; E-mail communications with Attorney Morrissey and Assistant Attorney General Amy Spector concerning extension of deadline for filing oppositions for BSEA and replies; Continue work on opposition to motion for summary judgment on counterclaims; Continue work on response to the [redacted] Ws' statement of facts (2.0); Work on opposition/writing new arguments and finding record support (2.0); E-mail communications with Assistant AG Spector concerning opposition due date; Finish drafting response to the [redacted] Ws' statement of material facts with record citations and add more facts; Finalize draft of response to the [redacted] Ws' statement of facts and additional facts; Begin drafting opposition to the [redacted] Ws' motion for summary judgment on the attorneys' fees issue; Continue drafting opposition to the [redacted] Ws' motion for summary judgment re. attorneys' fees; Record search for citations. (Professional courtesy 3.0

|  | Total fees for this matter | 106.60  hrs | $23,986.50 |

Disbursements:

| 06/06/17 | Messenger Service (xprcou) | $25.31 |
| 06/08/17 | Online Research | $15.10 |

| 06/16/17 | Online Research | $135.92 |
| 06/19/17 | Online Research | $60.41 |
| 06/26/17 | Online Research | $30.20 |
| | Total disbursements for this matter | $266.94 |

**00051** 

<u>For professional services rendered:</u>



| | Total fees for this matter | 19.30 hrs | $4,342.50 |

<u>Disbursements:</u>
| 06/22/17 | Express Mail - Postage (ups) | $14.89 |
| 06/22/17 | Express Mail - Postage (ups) | $33.96 |
| 06/30/17 | Copies - Internal | $4.00 |
| | Total disbursements for this matter | $52.85 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **128.90 hrs** | **$29,016.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$319.79** |
| **PROFESSIONAL COURTESY DISCOUNT \*** | | **$2,025.00 CR** |
| **TOTAL DUE THIS BILL** | | **$27,310.79** |

# MURPHY, HESSE, TOOMEY && LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000

CROWN COLONY PLAZA
300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

## Billing Summary

Bill date  08/30/17
Bill number  68121

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Billing through  07/31/17

**00001** ▮▮▮▮▮▮▮

|  |  |
|---|---|
| Total fees for this matter | $94.50 |
| Total expenses for this matter | $2.50 |

**00035** ▮▮▮▮▮▮ **Wallis**

|  |  |
|---|---|
| Total fees for this matter | $19,186.00 |
| Total expenses for this matter | $209.39 |

**00049** ▮▮▮▮▮

|  |  |
|---|---|
| Total fees for this matter | $0.00 |
| Total expenses for this matter | $0.90 |

**00051** ▮▮▮▮▮

|  |  |
|---|---|
| Total fees for this matter | $916.50 |
| Total expenses for this matter | $14.20 |

**INVOICE SUMMARY:**

|  |  |
|---|---|
| **TOTAL FEES FOR THIS BILL** | $20,197.00 |
| **TOTAL EXPENSES FOR THIS BILL** | $226.99 |
| **PROFESSIONAL COURTESY** | $4,347.50 |
| **TOTAL DUE FOR THIS BILL** | $16,076.49 |

# MURPHY, HESSE, TOOMEY && LEHANE, LLP

**Attorneys at Law**

TEL: (617) 479-5000

CROWN COLONY PLAZA
300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 08/30/17
Bill number 68121

Billing through 07/31/17

## 00001 ▉▉▉▉▉▉▉

| For Professional Services Rendered | Hours |
| --- | --- |
| ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.10 |
| ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.30 |

| | | | |
| --- | --- | --- | --- |
| Total fees for this matter | 0.40 hrs | $94.50 | |

### Disbursements

| | | |
| --- | --- | --- |
| ▉▉▉▉ ▉▉▉▉▉▉▉ | | $2.50 |
| Total expenses for this matter | | $2.50 |

## 00035 ▉▉▉▉▉▉ **Wallis**

| For Professional Services Rendered | | | Hours |
| --- | --- | --- | --- |
| 06/27/17 | DME | Finish drafting opposition to ▉▉▉ Ws' motion for summary judgment on the attorneys' fees issue | 3.50 |
| 06/29/17 | DME | E-mail communications with Assistant AG Spector concerning scheduling | 0.10 |
| 06/30/17 | DME | Review e-mail from Attorney Christine Dowling with appeals court briefs in the ▉▉▉ Ws' appeal from the Superior Court decision dismissing their case and print briefs | 0.10 |
| 07/01/17 | DME | Work on arguments in opposition to the ▉▉▉ Ws' motion for summary judgment on their counterclaim; Check for additional record citations; Supplement response to concise statement of material facts (Professional courtesy 2.5) | 8.00 |

| 07/02/17 | DME | Work on arguments in opposition to the ▓ Ws' motion for summary judgment on their counterclaim; Check for additional record citations; Revisions to draft; Supplement response to concise statement of material facts; Editing draft (1.0) (Professional courtesy 4.0) | 11.50 |
|---|---|---|---|
| 07/03/17 | DME | Finish editing draft; Further revisions; Proof and revise opposition to motion re. attorneys' fees (Professional courtesy 4.5) | 12.10 |
| 07/04/17 | DME | Continue revising, editing summary judgment documents (Professional courtesy 3.3) | 9.90 |
| 07/05/17 | FSC | Reviewed summary judgment motion; Conferenced with Attorney Ehrens | 0.80 |
| 07/05/17 | DME | Work on eliminating pages from summary judgment opposition to meet 20-page limit and statement of facts; Conference with Ms. Vasudevan concerning issues (Professional courtesy 2.0) | 6.20 |
| 07/06/17 | FSC | Edited briefs and statement of facts | 1.00 |
| 07/06/17 | DME | Additional memorandum and statement of facts revisions and cuts to limit memorandum to 20 pages; (Professional courtesy 2.2) | 6.60 |
| 07/07/17 | DME | E-mail communications with Assistant Attorney General Amy Spector and Attorney John Morrissey concerning BSEA's request for additional time to determine whether to file opposition; Review BSEA's motion for additional time; Review and make edits from Ms. Vasudevan's proofing of opposition to the ▓ Ws' motion for summary judgment on counterclaims, response to statement of material facts, and opposition to the ▓ Ws' motion for summary judgment on the attorneys' fees issue; Review e-notices from court and download and file the ▓ Ws' opposition to our motion for summary judgment on fees and the affidavit of John Morrissey and exhibits thereto as well as their response to our statement of material facts; E-mail all filings to client | 3.50 |
| 07/10/17 | DME | Review e-notice from court granting BSEA's motion for time to oppose ▓ Ws' motion for summary judgment | 0.10 |
| 07/13/17 | DME | Review opposition to motion for summary judgment on fees and response to statement of material facts; Draft reply to opposition and to responses to statement of facts | 6.70 |
| 07/14/17 | DME | Review, revise, edit and finalize Lincoln-Sudbury's reply to the ▓ Ws opposition to Lincoln-Sudbury's motion for attorneys' fees and to their responses to Lincoln-Sudbury's statement of undisputed material facts; E-file Reply and forward copy to client; Review e-notice re. ▓ Ws' filing their reply to Lincoln-Sudbury's opposition to their motion for summary judgment on the counterclaims (appeal) and forward to client | 6.10 |
| 07/17/17 | DME | Review e-notice from Court with the BSEA's opposition to the ▓ Ws' motion for summary judgment on their counterclaims and e-mail to client | 0.20 |
| 07/30/17 | DME | Begin review for oral argument on motion for summary judgment on fees and opposing motion for summary judgment on counterclaims | 0.90 |

| 07/31/17 | DME | Preparation for oral argument on motions for summary judgment concerning attorneys' fees and appeal from BSEA decision | | 4.50 |
|---|---|---|---|---|

| | Total fees for this matter | 81.80 hrs | $19,186.00 |
|---|---|---|---|

Disbursements

| 06/27/17 | Online Research | $27.26 |
|---|---|---|
| 07/01/17 | Online Research | $99.34 |
| 07/02/17 | Online Research | $33.11 |
| 07/05/17 | Online Research | $16.56 |
| 07/14/17 | Online Research | $16.56 |
| 07/31/17 | Online Research | $16.56 |
| | Total expenses for this matter | $209.39 |

**00049** ▓▓▓▓▓▓

Disbursements

| ▓▓▓▓ | ▓▓▓▓▓▓▓ | $0.90 |
|---|---|---|
| | Total expenses for this matter | $0.90 |

**00051** ▓▓▓▓

For Professional Services Rendered | Hours

| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 |
|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 |
| ▓▓▓▓▓▓▓▓▓▓ | 0.20 |
| ▓▓▓▓▓▓▓▓▓▓▓ | 3.00 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 |
| ▓▓▓▓▓▓▓▓▓▓ | 0.30 |

| | Total fees for this matter | 3.90 hrs | $916.50 |
|---|---|---|---|

Disbursements

| ▓▓▓▓ | ▓▓▓▓▓▓ | $14.20 |
|---|---|---|
| | Total expenses for this matter | $14.20 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 86.100  hrs | $20,197.00 |
| **TOTAL EXPENSES FOR THIS BILL** | | $226.99 |
| **PROFESSIONAL COURTESY** | | $4,347.50 |
| **TOTAL DUE FOR THIS BILL** | | $16,076.49 |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
**Attorneys at Law**

TEL: (617) 479-5000     300 CROWN COLONY DRIVE, SUITE 410     FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 09/20/17
Bill number 68288
Billing through 08/31/17

**00001   General Ongoing**

| | |
|---|---|
| Total fees for this matter | $500.00 |
| Total disbursements for this matter | $0.00 |

**00035   ▮▮▮▮▮▮ Wallis**

| | |
|---|---|
| Total fees for this matter | $922.50 |
| Total disbursements for this matter | $0.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 6.30 hrs | **$1,422.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$1,422.50** |

LINC04 68288

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
## Attorneys at Law

TEL: (617) 479-5000      300 CROWN COLONY DRIVE, SUITE 410      FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date   09/20/17
Bill number   68288
Billing through   08/31/17

## 00001     General Ongoing

For professional services rendered:

|  |  |  |
|---|---|---|
| Total fees for this matter | 2.20 hrs | $500.00 |

## 00035     ▉▉▉▉▉ Wallis

For professional services rendered:

Preparation for court hearing; To and from United States District Court for hearing on Lincoln-Sudbury's motion for attorneys' fees and motion for summary judgment on counterclaims; Review e-notice from court documenting oral argument; E-mail client about the oral argument; Review CM/ECF notice

|  |  |  |
|---|---|---|
| Total fees for this matter | 4.10 hrs | $922.50 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **6.30 hrs** | **$1,422.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$1,422.50** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
## Attorneys at Law

TEL: (617) 479-5000       300 CROWN COLONY DRIVE, SUITE 410       FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos                                          Bill date 10/24/17
Director of Student Services                        Bill number 68553
Lincoln Sudbury Regional School District            Billing through 09/30/17
390 Lincoln Road
Sudbury, MA  01776

**00001   General Ongoing**

| | |
|---|---|
| Total fees for this matter | $459.00 |
| Total disbursements for this matter | $0.00 |

**00038**   ▓▓▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $90.00 |
| Total disbursements for this matter | $0.00 |

**00045**   ▓▓▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $0.00 |
| Total disbursements for this matter | $45.79 |

**00050**   ▓▓▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $585.00 |
| Total disbursements for this matter | $0.00 |

**00051**   ▓▓▓▓▓▓▓

| | |
|---|---|
| Total fees for this matter | $22.50 |
| Total disbursements for this matter | $15.20 |

LINC04  68553

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 5.10  hrs | $1,156.50 |
| **TOTAL EXPENSES FOR THIS BILL** | | $60.99 |
| | | ———— |
| **TOTAL DUE THIS BILL** | | $1,217.49 |

LINC04  68553

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
### Attorneys at Law

TEL: (617) 479-5000                    300 CROWN COLONY DRIVE, SUITE 410                    FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos                                                      Bill date    10/24/17
Director of Student Services                                   Bill number   68553
Lincoln Sudbury Regional School District                       Billing through 09/30/17
390 Lincoln Road
Sudbury, MA  01776

## 00001      **General Ongoing**

For professional services rendered:



Total fees for this matter                     2.00  hrs        $459.00

## 00038      

For professional services rendered:



Total fees for this matter                     0.40  hrs        $90.00

## 00045      

<u>Disbursements:</u>
08/01/17       Travel (DME)                                    $45.79
                                                            ────────
               Total disbursements for this matter            $45.79


**00050**      

<u>For professional services rendered:</u>



               Total fees for this matter          2.60  hrs     $585.00


**00051**      

<u>For professional services rendered:</u>

               Total fees for this matter          0.10  hrs      $22.50

<u>Disbursements:</u>
07/17/17       Travel (FSC)                                    $15.20
                                                            ────────
               Total disbursements for this matter            $15.20

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| TOTAL FEES FOR THIS BILL | 5.10  hrs | $1,156.50 |
| TOTAL EXPENSES FOR THIS BILL | | $60.99 |
| | | |
| TOTAL DUE THIS BILL | | $1,217.49 |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
**Attorneys at Law**

TEL: (617) 479-5000

300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA  01776

*None*

Bill date  11/22/17
Bill number  68896
Billing through  10/31/17

| | | |
|---|---|---|
| **00001** | **General Ongoing** | |
| | Total fees for this matter | $180.00 |
| | Total disbursements for this matter | $0.00 |
| **00050** | ███████ | |
| | Total fees for this matter | $45.00 |
| | Total disbursements for this matter | $0.00 |
| **00051** | ███████ | |
| | Total fees for this matter | $22.50 |
| | Total disbursements for this matter | $0.00 |
| **00052** | ███████ | |
| | Total fees for this matter | $333.00 |
| | Total disbursements for this matter | $0.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **2.50  hrs** | **$580.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$580.50** |

LINC04  68896

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
**Attorneys at Law**

TEL: (617) 479-5000

300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA  01776

Bill date  11/22/17
Bill number  68896
Billing through  10/31/17

## 00001     General Ongoing
For professional services rendered:

████████████████████████████████████████████

Total fees for this matter     0.80  hrs     $180.00

## 00050     ██████████
For professional services rendered:

██████████████████████████████████

Total fees for this matter     0.20  hrs     $45.00

## 00051     ██████.
For professional services rendered:

█████████████████████████████████

Total fees for this matter     0.10  hrs     $22.50

## 00052     ██████████
For professional services rendered:

Total fees for this matter          1.40   hrs     $333.00

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **2.50 hrs** | **$580.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$580.50** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
## Attorneys at Law

TEL: (617) 479-5000          300 CROWN COLONY DRIVE, SUITE 410          FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA  01776

Bill date  12/26/17
Bill number  69122
Billing through  11/30/17

**00035**          Wallis

| | |
|---|---|
| Total fees for this matter | $67.50 |
| Total disbursements for this matter | $0.00 |

**00051**

| | |
|---|---|
| Total fees for this matter | $45.00 |
| Total disbursements for this matter | $0.00 |

**00053**

| | |
|---|---|
| Total fees for this matter | $987.00 |
| Total disbursements for this matter | $0.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 4.70  hrs | **$1,099.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$1,099.50** |

LINC04  69122

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000

300 CROWN COLONY DRIVE, SUITE 410
P.O. BOX 9126
QUINCY, MA 02269-9126

FAX: (617) 479-6469

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 12/26/17
Bill number 69122
Billing through 11/30/17

---

**00035**  Wallis

<u>For professional services rendered:</u>

E-mail communications with insurance defense counsel concerning status of federal action and state appeals court action

| | | |
|---|---|---|
| Total fees for this matter | 0.30 hrs | $67.50 |

---

**00051** 

<u>For professional services rendered:</u>



| | | |
|---|---|---|
| Total fees for this matter | 0.20 hrs | $45.00 |

---

**00053**

<u>For professional services rendered:</u>

| | | |
|---|---|---|
| Total fees for this matter | 4.20 hrs | $987.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 4.70  hrs | $1,099.50 |
| **TOTAL EXPENSES FOR THIS BILL** | | $0.00 |
| **TOTAL DUE THIS BILL** | | $1,099.50 |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000  300 CROWN COLONY DRIVE, SUITE 410  FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date 01/24/18
Bill number 69402
Billing through 12/31/17

*NONE*

**00053** ▮▮▮▮▮▮

| | |
|---|---|
| Total fees for this matter | $2,538.00 |
| Total disbursements for this matter | $1.80 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **10.80 hrs** | **$2,538.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$1.80** |
| **TOTAL DUE THIS BILL** | | **$2,539.80** |

LINC04  69402

Aida Ramos                        Bill date   01/24/18
Director of Student Services          Bill number   69402
Lincoln Sudbury Regional School District     Billing through   12/31/17
390 Lincoln Road
Sudbury, MA 01776

**00053**   ▮▮▮▮▮▮▮

For professional services rendered:



| | | |
|---|---|---|
| Total fees for this matter | 10.80 hrs | $2,538.00 |

**Disbursements:**

| | | |
|---|---|---|
| 12/31/17 | Copies - Internal | $1.80 |
| | Total disbursements for this matter | $1.80 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **10.80  hrs** | $2,538.00 |
| **TOTAL EXPENSES FOR THIS BILL** | | $1.80 |
| | | |
| **TOTAL DUE THIS BILL** | | $2,539.80 |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

**Attorneys at Law**

TEL: (617) 479-5000          300 CROWN COLONY DRIVE, SUITE 410          FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

## Billing Summary

Aida Ramos                                                      Bill date  02/28/18
Director of Student Services                                    Bill number  69928
Lincoln Sudbury Regional School District                       Billing through  01/31/18
390 Lincoln Road
Sudbury, MA  01776

**00001  General Ongoing**

    Total fees for this matter                $96.00

    Total disbursements for this matter     $0.00

**00035**  ▮▮▮▮▮ Wallis

    Total fees for this matter               $631.00

    Total disbursements for this matter     $0.00

**00053**  ▮▮▮▮▮

    Total fees for this matter               $399.50

    Total disbursements for this matter     $0.00

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 5.30  hrs | **$1,126.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$1,126.50** |

LINC04  69928

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
**Attorneys at Law**

TEL: (617) 479-5000     300 CROWN COLONY DRIVE, SUITE 410     FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA 01776

Bill date   02/28/18
Bill number   69928
Billing through   01/31/18

## 00001     General Ongoing

For professional services rendered:



| | Total fees for this matter | 0.40 hrs | $96.00 |

## 00035     ▮▮▮▮ Wallis

For professional services rendered:

Law regarding further action to recover funds reviewed with Attorney Ehrens; Check rules for attorneys' fees matters in connection with entry of summary judgment for the E-mail communications with insurance defense counsel for the District; Call in to and leave message for court clerk to inquire into whether she knows if the judge is planning to enter or order or whether Lincoln-Sudbury should take the initiative and file pursuant to Civil Rule 54(d)(2); Review attorneys' fees exhibits filed with motion for summary judgment and conferences with paralegal concerning same; Email from and conference with Attorney Ehrens regarding reprint of bills in preparation for motion filing; email to and telephone call from Diane Sawin, Accounting Department regarding same

| | Total fees for this matter | 3.20 hrs | $631.00 |

## 00053     ▮▮▮▮

For professional services rendered:



Total fees for this matter       1.70   hrs     $399.50

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **5.30   hrs** | **$1,126.50** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **TOTAL DUE THIS BILL** | | **$1,126.50** |

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000 | 300 CROWN COLONY DRIVE, SUITE 410<br>P.O. BOX 9126<br>QUINCY, MA 02269-9126 | FAX: (617) 479-6469

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA  01776

Bill date  03/19/18
Bill number  70052
Billing through  02/28/18

**00035**  Wallis

| | |
|---|---|
| Total fees for this matter | $636.00 |
| Total disbursements for this matter | $30.60 |

### INVOICE SUMMARY:

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | **4.80  hrs** | **$636.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$30.60** |
| **TOTAL DUE THIS BILL** | | **$666.60** |

**LINC04  70052**

# MURPHY, HESSE, TOOMEY & LEHANE, LLP

### Attorneys at Law

TEL: (617) 479-5000        300 CROWN COLONY DRIVE, SUITE 410        FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos                                          Bill date   03/19/18
Director of Student Services                      Bill number   70052
Lincoln Sudbury Regional School District      Billing through   02/28/18
390 Lincoln Road
Sudbury, MA 01776

## 00035      ▮▮▮▮▮▮    Wallis

### For professional services rendered:

Email from and conference with Attorney Ehrens regarding preparation of attorney bills; assemble same; Request and review reprint of bills from firm accounting department; scan and email to Attorney Ehrens regarding same; Review e-notice and order from Court setting briefing schedule; E-mail Ms. Vasudevan and paralegal concerning same; Conference with Ms. Vasudevan; Review email correspondence between Attorneys Ehrens and Vasudevan regarding Court Order of Briefing Schedule; Review status/order with briefing schedule; E-mail communications with Ms. Vasudevan and paralegal concerning entry of appearance needed and e-mail communications between Ms. Vasudevan, ▮▮▮▮ counsel, and Assistant AG concerning extension; E-mail paralegal concerning billing detail provided and new document needed with correct start date; Emailed Attorney General and Attorney Williams on extension; Draft Vasudevan Notice of Appearance; draft Motion to Extend Briefing Schedule (Assented To); emails to/from and conference with Attorney Vasudevan regarding same; review reprint of bills; scan and email to Attorney Ehrens for review of same; email from Attorney Ehrens regarding edits to reprint of bills; Reviewed motion to postpone briefing; Review and revise Vasudevan Notice of Appearance; review and revise Motion to Extend Briefing Schedule (Assented To); efile Notice of Appearance and Motion to Extend Briefing Schedule (Assented To) with United States District Court of Massachusetts; download and save electronically filed documents; emails to/from Attorney Vasudevan regarding same; Review edited reprint of bills from accounting; make further edits; emails to/from Diane Sawin, Accounting Department regarding same

| | | | |
|---|---|---|---|
| | Total fees for this matter | 4.80   hrs | $636.00 |

Disbursements:
| | | |
|---|---|---|
| 02/28/18 | Copies - Internal | $30.60 |
| | Total disbursements for this matter | $30.60 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 4.80 hrs | $636.00 |
| **TOTAL EXPENSES FOR THIS BILL** | | $30.60 |
| | | ———— |
| **TOTAL DUE THIS BILL** | | $666.60 |

# EXHIBIT 3D

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
**Attorneys at Law**

| | | |
|---|---|---|
| TEL: (617) 479-5000 | 300 CROWN COLONY DRIVE, SUITE 410<br>P.O. BOX 9126<br>QUINCY, MA 02269-9126 | FAX: (617) 479-6469 |

## Billing Summary

Aida Ramos
Director of Student Services
Lincoln Sudbury Regional School District
390 Lincoln Road
Sudbury, MA  01776

Bill date 03/29/18
Bill number 70146
Billing through 03/26/18

**00035** ███████ Wallis

| | |
|---|---|
| Total fees for this matter | $1,433.00 |
| Total disbursements for this matter | $0.00 |

**INVOICE SUMMARY:**

| | | |
|---|---|---|
| **TOTAL FEES FOR THIS BILL** | 6.20  hrs | **$1,433.00** |
| **TOTAL EXPENSES FOR THIS BILL** | | **$0.00** |
| **PROFESSIONAL COURTESY DISCOUNT *** | | **$893.00  CR** |
| **TOTAL DUE THIS BILL** | | **$540.00** |

LINC04  70146

# MURPHY, HESSE, TOOMEY & LEHANE, LLP
## Attorneys at Law

TEL: (617) 479-5000          300 CROWN COLONY DRIVE, SUITE 410          FAX: (617) 479-6469
P.O. BOX 9126
QUINCY, MA 02269-9126

Aida Ramos                                                    Bill date   03/29/18
Director of Student Services                                 Bill number  70146
Lincoln Sudbury Regional School District                     Billing through  03/26/18
390 Lincoln Road
Sudbury, MA 01776

**00035**  Wallis

For professional services rendered:

Emails to/from Attorneys Sowyrda and Ehrens regarding billing rate matters on Reprint of Detailed Bills; email from Diane Sawin, Accounting, attaching revised Reprint of Detailed Bills;review same; Emailed Attorney Sankey and Joyce about updated affidavits; Edited Attorney Joyce's affidavit; Reviewed motion and memo of law for updating; Emailed Attorney Ehrens on finalizing the motion and memo; Updated Attorney Sankey's affidavit; Conferenced with Attorney Ehrens about the memorandum of law and affidavits; Drafted motion for summary judgment; Drafted memo of law for attorneys' fees; Drafted memo of law for attorneys' fees

Total fees for this matter                6.20  hrs        $1,433.00

**INVOICE SUMMARY:**

**TOTAL FEES FOR THIS BILL**            6.20  hrs        **$1,433.00**
**TOTAL EXPENSES FOR THIS BILL**                         **$0.00**
**PROFESSIONAL COURTESY DISCOUNT \***                    **$893.00  CR**
                                        ───────────
**TOTAL DUE THIS BILL**                                  **$540.00**

LINC04  70146                                                    Page   1